Susana PALOMINO–ALZAMORA,
Petitioner,

v.

Eric H. HOLDER, Jr., United States
Attorney General, Respondent.

No. 10–4032–ag.

United States Court of Appeals,
Second Circuit.

Feb. 22, 2012.

H. Raymond Fasano, Youman, Madeo & Fasano, LLP, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; John S. Hogan, Senior Litigation Counsel, Aimee J. Frederickson, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOSÉ A. CABRANES, RICHARD C. WESLEY, SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Susana Palomino–Alzamora, a native of Peru and a citizen of Spain, seeks review of a September 8, 2010, decision of the BIA denying her motion to reopen and reconsider. *In re Susana Palomino–Alzamora,* No. A096 679 485 (B.I.A. Sept. 8, 2010). We assume the parties' familiarity with the underlying facts and procedural history in this case. We review the BIA's denial of a motion to reopen or reconsider for abuse of discretion. *See Jin Ming Liu v. Gonzales,* 439 F.3d 109, 111 (2d Cir. 2006); *Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir.2005) (per curiam).

The BIA did not abuse its discretion in denying Palomino–Alzamora's motion to reopen and reconsider. "A motion to reconsider shall state the reasons for the motion by specifying the errors of fact or law in the prior [BIA] decision ... [and] must be filed with the [BIA] within 30 days after the mailing of the [BIA] decision." 8 C.F.R. § 1003.2(b); *see also* 8 U.S.C. § 1229a(c)(6)(B), (C). Palomino–Alzamora's motion to reconsider was untimely, as it was filed 81 days after the BIA's decision was mailed. Moreover, she did not demonstrate the requisite prejudice necessary to toll the filing period based on ineffective assistance of counsel.

*See Rashid v. Mukasey*, 533 F.3d 127, 130–31 (2d Cir.2008); *Rabiu v. INS*, 41 F.3d 879, 882 (2d Cir.1994). Thus, in her motion to reconsider, Palomino–Alzamora argued that the BIA erred by affirming an immigration judge's ("IJ") denial of adjustment of status because the IJ did not have the authority to go beyond the approved I–130 petition and find that her marriage was not bona fide. Because Palomino–Alzamora made the same argument in her initial appeal to the BIA, and the BIA rejected that argument, the BIA was not required to reconsider it even had the motion been timely filed. *See Jin Ming Liu*, 439 F.3d at 111 (the BIA does not abuse its discretion by denying a motion to reconsider that merely repeats arguments that the BIA has previously rejected). Because Palomino–Alzamora did not identify any other putative error of law or fact in the BIA's initial decision, she failed to show that she was prejudiced by her prior attorney's failure to timely file the motion to reconsider. Accordingly, the BIA did not abuse its discretion in denying her motion to reconsider. *See* 8 U.S.C. § 1229a (c)(6)(C); 8 C.F.R. § 1003.2(b)(1); *Rabiu*, 41 F.3d at 882 (to demonstrate prejudice, an applicant "must make a prima facie showing that he would have been eligible for the relief [sought]").

■ To the extent that Palomino–Alzamora sought reopening, rather than reconsideration, her motion was timely. *See* 8 U.S.C. § 1229a(c)(7)(C). However, a "motion to reopen proceedings shall not be granted unless it appears to the [BIA] that evidence sought to be offered is material and was not available and could not have been discovered or presented at the former hearing." *See* 8 C.F.R. § 1003.2(c)(1); *see also* 8 U.S.C. § 1229a(c)(7)(B). As the BIA noted, Palomino–Alzamora did not submit or identify any additional evidence regarding her underlying request for relief from removal. Consequently, the BIA did not abuse its discretion in denying her

motion to reopen. *See* 8 U.S.C. § 1229a(c)(7)(B); 8 C.F.R. § 1003.2(c)(1); *INS v. Abudu*, 485 U.S. 94, 104–05, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).